UNITED STATES of America,
Plaintiff–Appellee,

v.

Carlos Eduardo MATA–RAMIREZ,
Defendant–Appellant.

No. 03–21010.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Nov. 19, 2004.

James Lee Turner, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Mark Michael Dowd, Brownsville, TX, Roland E. Dahlin, II, Federal Public Defender, Marjorie A. Meyers, Assistant Federal Public Defender, Aurora Ruth Bearse, Houston, TX, for Defendant–Appellant.

Before REAVLEY, WIENER and BENAVIDES, Circuit Judges.

PER CURIAM: *

Carlos Eduardo Mata–Ramirez (Mata–Ramirez) appeals his conviction and sentence for illegal reentry into the United States after deportation. He argues that the condition of supervised release prohibiting him from possessing "any other dangerous weapon" must be vacated because it is impermissibly vague and overbroad.

We interpret Mata–Ramirez's "overbreadth" argument to mean that the "any other dangerous weapon" condition violates the requirement that a condition of supervised release involve "no greater de-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

privation of liberty than is reasonably necessary ... to afford adequate deterrence to criminal conduct" and "to protect the public from further crimes of the defendant." *See United States v. Paul*, 274 F.3d 155, 165 n. 12 (5th Cir.2001); 18 U.S.C. § 3583(d)(2); 18 U.S.C. § 3553(a)(2)(B) & (C). Mata–Ramirez was convicted of illegal reentry after deportation and while on supervised release is prohibited from committing both federal and state crimes. *See* 18 U.S.C. § 3583(d). Under these circumstances, the "any other dangerous weapon" condition is not overbroad because it does not involve a greater deprivation of liberty than is necessary to afford adequate deterrence of criminal conduct and to protect the public form further crimes by him. *See* 18 U.S.C. § 3583(d)(2); 18 U.S.C. § 3553(a)(2)(B) & (C).

As to Mata–Ramirez's vagueness challenge, this court has held that "[c]onditions of probation 'may afford fair warning even if they are not precise to the point of pedantry. In short, conditions of probation can be written—and must be read—in a *commonsense way.*' " *See Paul*, 274 F.3d at 167 (citation omitted; emphasis added). When the definition of a "dangerous weapon" is read in the requisite commonsense manner, this definition reflects that intent to cause harm is required in order to characterize as a dangerous weapon an instrument which is not dangerous when used in its customary manner. *Id.; see also* U.S.S.G. § 1B1.1, comment. (n.1(d)) (2002).

Mata–Ramirez also argues that the "felony" and "aggravated felony" provisions of 21 U.S.C. § 1326(b)(1) and (2) are unconstitutional in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Mata–Ramirez raises an issue that he concedes is foreclosed, but he seeks to preserve it for further review.

This argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). We must follow the precedent in *Almendarez–Torres* "unless and until the Supreme Court itself determines to overrule it." *United States v. Dabeit*, 231 F.3d 979, 984 (5th Cir.2000) (internal quotation and citation omitted).

Accordingly, Mata–Ramirez's conviction and sentence are AFFIRMED.